**UNITED STATES of America**

v.

**Jeffrey RIGGINS, Appellant.**

**No. 08–2084.**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit L.A.R. 34.1(a) March 13, 2009.

Filed: April 1, 2009.

John M. Gallagher, Esq., Office of United States Attorney, Philadelphia, PA, for Appellee.

William R. Mcelroy, Esq., Hatboro, PA, for Appellant.

Before: FUENTES, CHAGARES, TASHIMA,* Circuit Judges.

## OPINION

TASHIMA, Circuit Judge.

On October 24, 2007, a jury convicted Appellant Jeffrey Riggins of 25 counts of possession of cocaine base with intent to distribute, in violation of 21 U.S.C. § 841(a)(1), and one count of possession of a firearm by a convicted felon, in violation of 18 U.S.C. § 922(g)(1). Riggins argues that his conviction should be vacated because the District Court erred when it denied him a *Franks*[1] hearing to deter-

mine the validity of the affidavit submitted in support of his arrest.

## I.

Because we write for the parties, we recite only those facts necessary to our analysis of the issue presented on appeal. Riggins was the target of a long-term drug investigation by the federal government. On December 5, 2006, agents executed a search warrant at Riggins' apartment. Riggins was present during the search and was taken into custody after the agents found drug paraphernalia and a firearm. Later that same day, a federal magistrate judge issued a criminal complaint and arrest warrant for Riggins. On July 12, 2007, Riggins moved for a *Franks* hearing, contending that the affidavit in support of the arrest warrant contained false statements made deliberately or with reckless disregard for the truth. The District Court denied the motion, holding that the affidavit contained no deliberately or recklessly false statements, and that, even if all the contested language were excised from the affidavit, there remained probable cause for Riggins' arrest. The jury found Riggins guilty, and this appeal followed.

## II.

The District Court had jurisdiction pursuant to 18 U.S.C. § 3231. We have jurisdiction review the District Court's decision pursuant to 28 U.S.C. § 1291.

## III.

Riggins challenges only the validity of the arrest warrant; he does not argue that any evidence introduced against him at trial was obtained as a fruit of the alleged-

---

* The Honorable A. Wallace Tashima, Senior United States Circuit Judge, United States Court of Appeals for the Ninth Circuit, sitting by designation.

1. *Franks v. Delaware*, 438 U.S. 154, 98 S.Ct. 2674, 57 L.Ed.2d 667 (1978).

ly illegal arrest. The arrest warrant was issued only after federal agents gathered evidence from Riggins' apartment pursuant to a search warrant whose validity Riggins does not challenge. Nor did Riggins make a post-arrest statement or otherwise suffer prejudice as a result of the arrest.

A conviction may not be overturned simply because the defendant was illegally arrested:

> An illegal arrest, without more, has never been viewed as a bar to subsequent prosecution, nor as a defense to a valid conviction.... The exclusionary principle of *Wong Sun* and *Silverthorne Lumber Co.* delimits what proof the Government may offer against the accused at trial, closing the courtroom door to evidence secured by official lawlessness. Respondent is not himself a suppressible "fruit," and the illegality of his detention cannot deprive the Government of the opportunity to prove his guilt through the introduction of evidence wholly untainted by the police misconduct.

*U.S. v. Crews*, 445 U.S. 463, 474, 100 S.Ct. 1244, 63 L.Ed.2d 537 (1980) (citations and footnote omitted); *accord Virgin Islands v. Josiah*, 641 F.2d 1103, 1105 (3d Cir. 1981). Because Riggins' conviction would not be overturned even if the District Court erred in denying him a *Franks* hearing, we need not determine whether the denial of such a hearing was erroneous.

For the forgoing reasons we will **AFFIRM** the judgment of the District Court.